**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Jose Luis MARTINEZ–SALDANA,
Defendant–Appellant.**

No. 04–40850.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided June 21, 2005.

James Lee Turner, Assistant U.S. Attorney, John Richard Berry, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Timothy William Crooks, Assistant Federal Public Defender, Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before WIENER, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Jose Luis Martinez–Saldana (Martinez) appeals his sentence for illegal reentry following deportation, in violation of 8 U.S.C. § 1326. We AFFIRM.

Martinez contends for the first time on appeal that, under *United States v. Booker,* — U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the district court erred by imposing sentence under mandatory sentencing guidelines. We review this is-

sue for plain error. *See United States v. Valenzuela–Quevedo,* 407 F.3d 728, 732 (5th Cir.2005). Martinez has not carried his burden of showing that his substantial rights were affected. *See United States v. Mares,* 402 F.3d 511, 521–22 (5th Cir. 2005), *petition for cert. filed* (U.S. Mar. 31, 2005) (No. 04–9517); *United States v. Malveaux,* 411 F.3d 558, 559–560 (5th Cir. 2005).

Martinez contends that, in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and other cases, his sentence violated due process because it exceeded the maximum imprisonment and supervised-release terms for the offense charged in the indictment. Martinez concedes that this issue is foreclosed under *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). He raises the issue to preserve it for further review.

Martinez contends that the district court erred by holding that his North Carolina conviction for taking indecent liberties with a minor constituted a "crime of violence" under U.S.S.G. § 2L1.2(b), resulting in his receiving a more onerous sentence. Martinez concedes that this issue is foreclosed by *United States v. Izaguirre–Flores,* 405 F.3d 270, 271 (5th Cir.2005), but he desires to preserve it for further review.

The judgment is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.